**UNITED STATES of America, Plaintiff–Appellee**

v.

**Mark Anthony LEWIS, Defendant–Appellant**

**No. 16–10024**
**Summary Calendar**

United States Court of Appeals, Fifth Circuit.

Date Filed: 09/23/2016

Frank Lawrence Gatto, Esq., Assistant U.S. Attorney, Fort Worth, TX, James Wesley Hendrix, Assistant U.S. Attorney, Dallas, TX, U.S. Attorney's Office, Northern District of Texas, for Plaintiff–Appellee.

Mark Anthony Lewis, Pro Se.

Before STEWART, Chief Judge, and CLEMENT and SOUTHWICK, Circuit Judges.

PER CURIAM: *

Mark Anthony Lewis appeals his sentence following his conviction for being a felon in possession of a firearm in violation of 18 U.S.C. §§ 922(g)(1) and 924(a)(2). He argues that his non-Guidelines sentence of 96 months of imprisonment is substantively unreasonable. Our review is for an abuse of discretion. *See Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007).

---

In reviewing for reasonableness, we assess whether the statutory sentencing factors set forth in 18 U.S.C. § 3553(a) support the sentence. *United States v. Smith,* 440 F.3d 704, 707 (5th Cir. 2006). "A non-Guideline sentence is unreasonable where it (1) does not account for a factor that should have received significant weight, (2) gives significant weight to an irrelevant or improper factor, or (3) represents a .clear error of judgment in balancing the sentencing factors." *Id.* at 708 (internal quotation marks and citation omitted).

The district court determined that in light of the nature and circumstances of the offense and the history and characteristics of the defendant, an above-Guidelines sentence was necessary in order to deter future criminal conduct and to protect the public. The court emphasized Lewis's criminal history, which it found to be underrepresented in light of his uncharged criminal conduct, and his apparent failure to rehabilitate. A "defendant's criminal history is one of the factors that a court may consider in imposing a non-Guideline sentence." *Smith,* 440 F.3d at 709. A defendant's rapid return to criminal conduct is also a factor that the court may consider, as it relates to the history and characteristics of the defendant. *See id.*

Further, the district court was not precluded from considering Lewis's uncharged conduct in assessing him a sentence above his guidelines range. *See, e.g., United States v. Newsom,* 508 F.3d 731, 735 (5th Cir. 2007) (affirming upward departure based on "criminal and dangerous uncharged conduct" not accounted for in advisory guidelines range). In sum, Lewis has not shown any abuse of discretion in the district court's determination of his sentence. *See, e.g., United States v. Tzep–Meja,* 461 F.3d 522, 528 (5th Cir. 2006) (finding no error of judgment in district

court's balancing of the sentencing factors).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has

determined that this opinion should not be